10/28/96 16:13:39

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

PAGE 1

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **20  Agana Urban** | | | | | |
| Totals for Municipality 20 - Agana Urban | | | | | |
| TOTAL | 79,380,193.00 | 27,703,046.55 | 69,458.84 | 1,551.43 | 403,124.23 |
| COUNT 725 | | | | | |
| TOTAL | 95,331,170.40 | 23,366,689.64 | 133,666.23 | 4,641.70 | |
| **22  Agana Suburban** | | | | | |
| Totals for Municipality 22 - Agana Suburban | | | | | |
| TOTAL | 70,077,332.82 | 24,527,864.52 | 61,317.98 | 915.52 | 212,506.33 |
| COUNT 533 | | | | | |
| TOTAL | 48,910,943.00 | 17,110,830.05 | 173,188.35 | 1,693.94 | |
| **24  Agat Urban** | | | | | |
| Totals for Municipality 24 - Agat Urban | | | | | |
| TOTAL | 15,901,203.00 | 5,965,421.05 | 13,913.84 | 1,292.71 | 109,902.60 |
| COUNT 548 | | | | | |
| TOTAL | 27,425,297.00 | 9,590,853.95 | 95,988.76 | 34,100.32 | |
| **26  Agat Suburban** | | | | | |
| Totals for Municipality 26 - Agat Suburban | | | | | |
| TOTAL | 184,237,518.01 | 63,432,131.20 | 138,503.35 | 6,173.21 | 524,379.67 |
| COUNT 2,399 | | | | | |
| TOTAL | 104,613,180.00 | 36,579,613.00 | 265,796.32 | 78,682.91 | |
| **28  Santa Rita Urban** | | | | | |
| Totals for Municipality 28 - Santa Rita Urban | | | | | |
| TOTAL | 9,746,779.86 | 3,414,372.95 | 8,546.05 | 485.43 | 58,361.96 |
| COUNT 304 | | | | | |
| TOTAL | 14,233,094.00 | 4,981,582.90 | 49,815.91 | 15,805.60 | |
| **29  Santa Rita Suburban** | | | | | |
| Totals for Municipality 29 - Santa Rita Suburban | | | | | |
| TOTAL | 3,013,316.00 | 1,054,658.50 | 2,636.69 | 248.69 | 12,486.68 |
| COUNT 100 | | | | | |
| TOTAL | 2,814,278.00 | 986,994.50 | 9,849.99 | 1,337.40 | |
| **30  Asan Urban** | | | | | |
| Totals for Municipality 30 - Asan Urban | | | | | |
| TOTAL | 6,079,224.00 | 2,127,728.40 | 5,319.42 | 1,175.40 | 40,930.35 |
| COUNT 117 | | | | | |
| TOTAL | 10,174,541.00 | 3,561,089.35 | 35,610.93 | 14,201.83 | |
| **32  Asan Suburban** | | | | | |
| Totals for Municipality 32 - Asan Suburban | | | | | |
| TOTAL | 73,210,222.00 | 25,658,577.70 | 64,146.63 | 2,518.37 | 165,731.53 |
| COUNT 704 | | | | | |
| TOTAL | 29,025,867.00 | 10,156,773.45 | 101,587.80 | 19,648.62 | |

**PAGE 1 of 5**

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

10/28/98  16:13:35                                                                PAGE   2

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **34  Barrigada Urban** | | | | | |
| Totals for Municipality 34 - Barrigada Urban | | | | | |
| TOTAL | 22,356,897.00 | 7,826,613.95 | 19,563.94 | 1,627.86 | 114,667.85 |
| COUNT 326 | | | | | |
| TOTAL | 27,172,531.00 | 9,510,385.85 | 95,103.95 | 22,240.30 | |
| **36  Barrigada Suburban** | | | | | |
| Totals for Municipality 36 - Barrigada Suburban | | | | | |
| TOTAL | 739,489,586.66 | 255,321,355.33 | 638,305.46 | 73,160.90 | 2,246,301.12 |
| COUNT 7,296 | | | | | |
| TOTAL | 459,436,928.00 | 160,199,423.75 | 1,697,995.66 | 216,010.04 | |
| **38  Mangilao** | | | | | |
| Totals for Municipality 38 - Mangilao | | | | | |
| TOTAL | 21,662,297.00 | 7,581,978.95 | 18,955.86 | 4,198.17 | 171,911.52 |
| COUNT 373 | | | | | |
| TOTAL | 43,701,851.00 | 15,295,647.85 | 152,956.46 | 3,729.31 | |
| **40  Merizo** | | | | | |
| Totals for Municipality 40 - Merizo | | | | | |
| TOTAL | 83,980,370.00 | 29,393,129.50 | 73,481.43 | 3,394.69 | 106,964.95 |
| COUNT 1,179 | | | | | |
| TOTAL | 32,394,665.00 | 11,339,132.75 | 113,381.51 | 26,052.36 | |
| **42  Dededo Urban** | | | | | |
| Totals for Municipality 42 - Dededo Urban | | | | | |
| TOTAL | 40,528,981.29 | 14,185,143.45 | 35,463.18 | 3,277.96 | 180,934.67 |
| COUNT 528 | | | | | |
| TOTAL | 41,563,255.00 | 14,547,139.25 | 145,471.49 | 32,177.90 | |
| **44  Dededo Suburban** | | | | | |
| Totals for Municipality 44 - Dededo Suburban | | | | | |
| TOTAL | 2,518,024,989.92 | 881,196,746.47 | 2,201,276.95 | 62,228.25 | 10,662,512.48 |
| COUNT 15,013 | | | | | |
| TOTAL | 2,414,923,147.66 | 845,923,101.69 | 8,419,235.53 | 464,330.10 | |
| **46  Tamuning** | | | | | |
| Totals for Municipality 46 - Tamuning | | | | | |
| TOTAL | 145,224,776.06 | 50,828,671.62 | 127,071.75 | 2,004.61 | 752,715.23 |
| COUNT 296 | | | | | |
| TOTAL | 178,765,220.52 | 62,564,362.31 | 625,643.48 | 907.73 | |
| **52  Inarajan** | | | | | |
| Totals for Municipality 52 - Inarajan | | | | | |
| TOTAL | 176,531,397.43 | 63,779,689.10 | 154,449.93 | 17,491.89 | 280,662.77 |
| COUNT 1,707 | | | | | |
| TOTAL | 26,069,763.00 | 12,621,267.05 | 126,212.84 | 36,794.24 | |

**PAGE 2 of 5**

10/28/98 16:13:19

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

PAGE 3

| Mun_Code Municipality_Desc | Land_apvr Bldg_apvr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **56   Piti Urban** | | | | | |
| Totals for Municipality 56 - Piti Urban | | | | | |
| TOTAL | 2,632,596.00 | 921,488.60 | 2,303.55 | 235.71 | 11,932.35 |
| COUNT 69 | | | | | |
| TOTAL | 2,754,088.00 | 962,888.80 | 9,628.90 | 2,333.15 | |
| **58   Piti Suburban** | | | | | |
| Totals for Municipality 58 - Piti Suburban | | | | | |
| TOTAL | 94,550,206.00 | 33,092,572.10 | 82,731.63 | 8,687.18 | 305,929.75 |
| COUNT 992 | | | | | |
| TOTAL | 63,770,834.00 | 23,313,791.90 | 223,198.14 | 23,098.34 | |
| **60   Sinajana Urban** | | | | | |
| Totals for Municipality 60 - Sinajana Urban | | | | | |
| TOTAL | 45,398,364.00 | 15,889,466.40 | 39,723.62 | 1,104.51 | 219,387.00 |
| COUNT 668 | | | | | |
| TOTAL | 51,332,317.00 | 17,966,210.95 | 179,663.38 | 44,840.14 | |
| **62   Sinajana Suburban** | | | | | |
| Totals for Municipality 62 - Sinajana Suburban | | | | | |
| TOTAL | 417,664,211.80 | 145,972,474.13 | 364,932.59 | 15,485.20 | 1,612,302.63 |
| COUNT 6,244 | | | | | |
| TOTAL | 356,390,862.01 | 124,736,836.70 | 1,247,370.04 | 163,527.29 | |
| **64   Agana Heights** | | | | | |
| Totals for Municipality 64 - Agana Heights | | | | | |
| TOTAL | 2,066,671.69 | 722,985.49 | 1,807.49 | 152.59 | 7,726.89 |
| COUNT 48 | | | | | |
| TOTAL | 1,691,193.00 | 591,917.55 | 5,819.20 | 1,228.91 | |
| **66   Chn Pago/Ordot** | | | | | |
| Totals for Municipality 66 - Chn Pago/Ordot | | | | | |
| TOTAL | 23,583,784.00 | 8,253,617.40 | 20,634.27 | 774.23 | 40,306.94 |
| COUNT 514 | | | | | |
| TOTAL | 5,620,746.86 | 1,947,241.40 | 19,672.67 | 2,114.65 | |
| **68   Mongmong/Toto/Maite** | | | | | |
| Totals for Municipality 68 - Mongmong/Toto/Maite | | | | | |
| TOTAL | 11,738,602.00 | 4,108,510.70 | 10,271.31 | 2,867.36 | 43,798.60 |
| COUNT 141 | | | | | |
| TOTAL | 9,007,785.00 | 3,152,724.78 | 31,527.29 | 4,521.84 | |
| **70   Sumay** | | | | | |
| Totals for Municipality 70 - Sumay | | | | | |
| TOTAL | 655,430.90 | 229,400.50 | 573.60 | .00 | 1,991.62 |
| COUNT 6 | | | | | |
| TOTAL | 405,007.00 | 141,752.45 | 1,417.52 | .00 | |

PAGE 3 of 5

10/24/98  16:13:39

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

PAGE    4

| Muna_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **72   Talofofo Urban** | | | | | |
| Totals for Municipality 72 - Talofofo Urban | | | | | |
| TOTAL | 9,397,938.00 | 3,289,278.20 | 8,223.40 | 628.61 | 46,458.16 |
| COUNT 247 | | | | | |
| TOTAL | 10,924,193.80 | 3,823,467.28 | 38,234.76 | 13,472.28 | |
| **74   Talofofo Suburban** | | | | | |
| Totals for Municipality 74 - Talofofo Suburban | | | | | |
| TOTAL | 173,364,124.18 | 60,391,443.46 | 150,731.20 | 8,341.47 | 316,369.73 |
| COUNT 1,610 | | | | | |
| TOTAL | 47,328,187.80 | 16,561,815.45 | 165,618.41 | 25,762.22 | |
| **76   Umatac** | | | | | |
| Totals for Municipality 76 - Umatac | | | | | |
| TOTAL | 25,206,730.00 | 8,622,395.50 | 22,056.10 | 467.16 | 48,767.32 |
| COUNT 348 | | | | | |
| TOTAL | 7,631,765.00 | 2,671,117.75 | 26,711.22 | 6,091.37 | |
| **78   Yigo** | | | | | |
| Totals for Municipality 78 - Yigo | | | | | |
| TOTAL | 414,742,608.49 | 145,189,912.97 | 362,901.38 | 21,370.63 | 1,198,872.72 |
| COUNT 6,597 | | | | | |
| TOTAL | 238,848,649.17 | 83,597,027.21 | 835,971.34 | 140,371.35 | |
| **80   Machanao** | | | | | |
| Totals for Municipality 80 - Machanao | | | | | |
| TOTAL | 90,484,735.42 | 23,641,657.39 | 79,183.92 | 2,044.92 | 336,084.71 |
| COUNT 1,419 | | | | | |
| TOTAL | 73,423,066.00 | 25,698,013.10 | 256,980.79 | 47,225.55 | |
| **82   Yona Urban** | | | | | |
| Totals for Municipality 82 - Yona Urban | | | | | |
| TOTAL | 9,801,262.00 | 3,430,441.70 | 9,576.33 | 603.45 | 70,897.30 |
| COUNT 248 | | | | | |
| TOTAL | 17,780,266.00 | 6,223,093.10 | 62,230.97 | 16,041.99 | |
| **84   Yona Suburban** | | | | | |
| Totals for Municipality 84 - Yona Suburban | | | | | |
| TOTAL | 436,301,724.90 | 152,705,603.71 | 381,764.68 | 17,930.88 | 864,555.55 |
| COUNT 2,439 | | | | | |
| TOTAL | 137,940,257.40 | 48,279,089.95 | 482,799.95 | 70,725.97 | |
| **FINAL TOTALS** | | | | | |
| TOTAL | 5,932,355,426.63 | 2,076,324,399.29 | 5,190,826.63 | 264,442.90 | 21,267,287.46 |
| COUNT 53,770 | | | | | |
| TOTAL | 4,593,271,336.02 | 1,607,644,967.59 | 16,076,460.83 | 1,511,636.85 | |

*** END OF REPORT ***

PAGE 4 of 5

# CERTIFICATION OF THE 1998 REAL PROPERTY TAX ASSESSMENT ROLL PURSUANT TO SECTION 24518, CHAPTER 24, TITLE 11 OF THE GUAM CODE ANNOTATED.

(Subject to Escaped Assessments to include pending updates, of which are not subject to penalties and costs, to be incorporated in the 1998 Real Property Tax Assessment Roll as warranted).

Ernestina B. Perez

Oct. 29, 1998

Date

**ERNESTINA B. PEREZ**, Secretary
Board of Equalization

**PAGE 5 of 5**

PRODUCT : FI...
DATE : 10/29/99
TAX YEAR: 1999

GOVERNMENT OF GUAM
DEPARTMENT OF REVENUE AND TAXATION
REAL PROPERTY TAX SYSTEM
REAL PROPERTY TAX SUMMARY

PAGE: 14:34-17
TIME:

| Code | Municipality | Tax_Stmt | Land_Assessed | Bldg_Assessed | Tax_Amount | Exemption | Balance_Due | Count |
|---|---|---|---|---|---|---|---|---|
| 00 | Unknown | MAILER | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | | OFF ISLAND | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | | NON MAILER | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | | BANK_STMT | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | | SUB_TOTAL | .00 | .00 | .00 | .00 | .00 | 0000000 |
| 20 | Agana Urban | MAILER | 21,444,571.05 | 22,784,863.29 | 281,460.45 | 4,572.33- | 276,376.60 | 0000538 |
| | | OFF ISLAND | 824,932.50 | 3,779,227.20 | 39,854.61 | .00 | 39,854.61 | 0000017 |
| | | FOREIGN | 54,180.00 | 69,148.80 | 826.94 | .00 | 826.94 | 0000001 |
| | | NON MAILER | 2,139,229.40 | 2,347,227.05 | 28,820.37 | 595.84- | 27,840.44 | 0000084 |
| | | BANK_STMT | 3,113,012.35 | 3,464,161.05 | 42,424.23 | 350.00- | 42,424.23 | 0000040 |
| | | SUB_TOTAL | 27,575,925.30 | 32,444,627.39 | 393,386.60 | 5,518.17- | 386,972.82 | 0000720 |
| 22 | Agana Suburban | MAILER | 18,597,873.70 | 13,449,153.55 | 180,986.44 | 1,053.25- | 179,899.75 | 0000379 |
| | | OFF ISLAND | 504,824.42 | 355,589.85 | 4,817.98 | .00 | 4,742.01 | 0000021 |
| | | FOREIGN | 14,875.00 | | 37.19 | .00 | 37.19 | 0000001 |
| | | NON MAILER | 2,539,392.25 | 2,112,886.30 | 27,477.38 | 175.00- | 26,902.36 | 0000076 |
| | | BANK_STMT | 2,937,126.15 | 1,052,542.40 | 17,868.29 | 840.28- | 17,028.01 | 0000040 |
| | | SUB_TOTAL | 24,594,091.52 | 16,970,172.10 | 231,187.28 | 2,068.53- | 228,609.32 | 0000517 |
| 24 | Agat Urban | MAILER | 3,776,570.00 | 6,247,843.35 | 71,920.20 | 25,395.52- | 46,524.68 | 0000376 |
| | | OFF ISLAND | 262,380.65 | 162,707.30 | 2,283.04 | .00 | 2,283.04 | 0000023 |
| | | FOREIGN | | | | .00 | .00 | 0000000 |
| | | NON MAILER | 340,471.25 | 484,134.00 | 5,692.53 | 1,643.54- | 3,327.26 | 0000034 |
| | | BANK_STMT | 1,182,063.95 | 2,870,433.65 | 31,669.60 | 9,599.39- | 22,060.21 | 0000113 |
| | | SUB_TOTAL | 5,561,475.85 | 9,765,118.30 | 111,555.37 | 36,638.45- | 74,195.19 | 0000546 |
| 26 | Agat Suburban | MAILER | 53,321,393.89 | 25,099,034.80 | 384,294.38 | 54,983.48- | 323,877.23 | 0001670 |
| | | OFF ISLAND | 4,386,837.35 | 666,155.35 | 17,628.62 | 957.42- | 16,667.17 | 0000154 |
| | | FOREIGN | 746,260.90 | 24,009.30 | 2,105.75 | .00 | 2,093.16 | 0000013 |
| | | NON MAILER | 4,757,912.25 | 1,217,967.45 | 24,074.56 | 1,588.21- | 19,612.74 | 0000238 |
| | | BANK_STMT | 5,799,941.70 | 10,535,079.27 | 119,850.79 | 23,214.44- | 96,030.88 | 0000354 |
| | | SUB_TOTAL | 69,012,346.09 | 37,542,246.17 | 547,954.10 | 80,743.55- | 458,281.18 | 0002429 |
| 28 | Santa Rita Urban | MAILER | 2,449,562.10 | 3,315,114.60 | 39,275.21 | 13,939.72- | 25,322.51 | 0000224 |
| | | OFF ISLAND | 183,928.85 | 79,251.55 | 1,262.32 | 126.24- | 1,126.08 | 0000015 |
| | | FOREIGN | | | | .00 | .00 | 0000000 |
| | | NON MAILER | 107,244.20 | 147,899.85 | 1,747.11 | 249.18- | 1,339.42 | 0000011 |
| | | BANK_STMT | 666,421.70 | 1,655,025.05 | 18,216.37 | 3,669.22- | 14,547.15 | 0000054 |
| | | SUB_TOTAL | 3,407,156.85 | 5,197,291.05 | 60,491.01 | 17,984.36- | 42,335.16 | 0000304 |
| 29 | Santa Rita Suburban | MAILER | 859,393.85 | 797,349.70 | 10,122.05 | 1,659.35- | 8,457.79 | 0000086 |
| | | OFF ISLAND | 6,264.30 | | 15.66 | .00 | 15.66 | 0000001 |
| | | FOREIGN | | | | .00 | .00 | 0000000 |
| | | NON MAILER | 212,827.65 | 52,132.50 | 1,053.40 | 175.00- | 874.71 | 0000017 |
| | | BANK_STMT | 150,577.70 | 670,195.40 | 7,078.43 | 175.00- | 6,903.43 | 0000017 |
| | | SUB_TOTAL | 1,229,063.50 | 1,519,677.60 | 18,269.54 | 2,009.35- | 16,251.59 | 0000121 |

DATE : 10/29/99
TAX YEAR: 1999

GOVERNMENT OF G...
DEPARTMENT OF REVENUE AND ...ATION
REAL PROPERTY TAX SYSTEM
REAL PROPERTY TAX SUMMARY

PAGE: 2
TIME: 14:34:17

| Code Municipality | Tax_Stmt | Land_Assessed | Bldg_Assessed | Tax_Amount | Exemption | Balance_Due | Count |
|---|---|---|---|---|---|---|---|
| 30 Asan Urban | MAILER | 1,081,308.55 | 1,261,545.60 | 15,318.75 | 3,460.41- | 11,858.34 | 0000049 |
| | OFF ISLAND | 212,474.85 | 283,125.85 | 3,362.46 | 875.00- | 2,487.46 | 0000011 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 415,310.00 | 909,243.65 | 10,130.74 | .00 | 1,304.80 | 0000023 |
| | BANK_STMT | 657,895.00 | 1,458,056.25 | 16,225.37 | 2,382.88- | 13,842.49 | 0000039 |
| | SUB_TOTAL | 2,366,988.40 | 3,911,971.35 | 45,037.32 | 6,718.29- | 29,493.09 | 0000122 |
| 32 Asan Suburban | MAILER | 18,466,098.00 | 7,273,275.10 | 118,898.24 | 17,305.18- | 101,448.59 | 0000479 |
| | OFF ISLAND | 2,671,298.70 | 282,367.75 | 9,501.95 | 394.39- | 8,996.42 | 0000079 |
| | FOREIGN | 55,853.00 | .00 | 139.63 | .00 | 139.63 | 0000002 |
| | NON MAILER | 1,886,417.75 | 470,212.05 | 9,418.19 | 525.00- | 8,525.08 | 0000068 |
| | BANK_STMT | 2,648,408.00 | 2,691,809.05 | 33,539.17 | 5,856.22- | 27,682.95 | 0000083 |
| | SUB_TOTAL | 25,728,075.45 | 10,717,663.95 | 171,497.18 | 24,080.79- | 146,792.67 | 0000711 |
| 34 Barrigada Urban | MAILER | 5,513,516.75 | 6,992,298.60 | 83,706.84 | 17,118.64- | 66,588.19 | 0000231 |
| | OFF ISLAND | 300,457.15 | 111,184.15 | 1,862.98 | .00 | 1,862.98 | 0000012 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 291,837.00 | 619,825.50 | 6,927.84 | 498.99- | 6,428.85 | 0000006 |
| | BANK_STMT | 1,721,446.30 | 1,968,181.25 | 23,985.37 | 7,591.10- | 16,394.27 | 0000070 |
| | SUB_TOTAL | 7,827,257.20 | 9,691,489.50 | 116,483.03 | 25,208.73- | 91,274.29 | 0000329 |
| 36 Barrigada Suburban | MAILER | 169,230,940.91 | 103,736,278.10 | 1,460,442.28 | 167,137.72- | 1,282,400.44 | 0004595 |
| | OFF ISLAND | 12,213,403.65 | 2,154,274.15 | 52,076.37 | 875.00- | 51,165.61 | 0000360 |
| | FOREIGN | 2,361,926.00 | 198,689.05 | 7,891.70 | .00 | 7,891.70 | 0000022 |
| | NON MAILER | 30,361,149.00 | 5,012,088.04 | 126,023.92 | 4,004.43- | 68,894.31 | 0000858 |
| | BANK_STMT | 39,446,643.77 | 53,802,517.30 | 636,643.21 | 84,892.02- | 551,748.26 | 0001491 |
| | SUB_TOTAL | 253,614,063.33 | 164,903,846.64 | 2,283,077.48 | 256,909.17- | 1,962,100.32 | 0007326 |
| 38 Mangilao | MAILER | 7,936,822.60 | 15,463,310.80 | 174,475.35 | 4,745.97- | 169,719.67 | 0000389 |
| | OFF ISLAND | 432,184.20 | 104,078.45 | 2,121.27 | .00 | 2,119.80 | 0000028 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 3,580,782.10 | 239,772.40 | 11,349.68 | 175.00- | 2,774.32 | 0000060 |
| | BANK_STMT | 587,477.45 | 932,117.90 | 10,789.86 | 3,136.86- | 7,652.70 | 0000041 |
| | SUB_TOTAL | 12,537,266.35 | 16,739,279.55 | 198,736.16 | 8,057.83- | 182,266.49 | 0000518 |
| 40 Merizo | MAILER | 23,743,238.19 | 8,117,160.80 | 140,530.24 | 21,075.94- | 119,082.80 | 0000898 |
| | OFF ISLAND | 2,009,010.31 | 122,276.00 | 6,245.40 | .00 | 6,228.19 | 0000084 |
| | FOREIGN | 47,705.00 | 37,735.25 | 496.61 | .00 | 496.61 | 0000001 |
| | NON MAILER | 2,112,609.45 | 440,445.95 | 9,686.11 | 1,074.52- | 8,520.99 | 0000107 |
| | BANK_STMT | 1,661,598.10 | 2,728,730.90 | 31,441.33 | 8,203.54- | 23,237.79 | 0000096 |
| | SUB_TOTAL | 29,574,161.05 | 11,446,348.90 | 188,399.69 | 30,354.00- | 157,566.38 | 0001186 |
| 42 Dededo Urban | MAILER | 10,124,146.55 | 10,733,282.70 | 132,643.55 | 26,478.84- | 104,741.65 | 0000372 |
| | OFF ISLAND | 404,950.00 | 185,325.70 | 2,865.63 | .00 | 2,865.63 | 0000013 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 685,620.60 | 833,009.45 | 10,044.13 | 1,179.11- | 6,854.35 | 0000039 |
| | BANK_STMT | 2,969,334.55 | 3,103,766.05 | 38,461.07 | 6,895.61- | 31,565.46 | 0000104 |
| | SUB_TOTAL | 14,184,051.70 | 14,855,383.90 | 184,014.38 | 34,553.56- | 146,027.09 | 0000528 |

PROGRAM: F130CDD
DATE: 10/29/99
TAX YEAR: 1999

GOVERNMENT OF GUAM
DEPARTMENT OF REVENUE AND TAXATION
REAL PROPERTY TAX SYSTEM
REAL PROPERTY TAX SUMMARY

| Code Municipality | Tax_Stmt | Land_Assessed | Bldg_Assessed | Tax_Amount | Exemption | Balance_Due | Count |
|---|---|---|---|---|---|---|---|
| 44 Dededo Suburban | MAILER | 662,850,090.89 | 599,212,612.54 | 7,649,257.34 | 411,237.35- | 7,232,374.62 | 0010664 |
| | OFF ISLAND | 28,498,311.70 | 21,724,285.45 | 288,463.96 | 1,734.88- | 286,669.13 | 0004413 |
| | FOREIGN | 4,481,667.05 | 3,281,845.00 | 44,022.60 | .00 | 44,022.40 | 0000060 |
| | NON MAILER | 70,847,357.40 | 56,376,628.00 | 740,805.34 | 11,779.11- | 708,369.25 | 0001302 |
| | BANK_STMT | 95,130,272.91 | 165,301,255.78 | 1,890,840.65 | 144,611.29- | 1,746,223.74 | 0002807 |
| | SUB_TOTAL | 861,797,699.95 | 845,896,626.77 | 10,613,469.89 | 569,362.63- | 10,017,659.14 | 0015246 |
| 46 Tamuning | MAILER | 45,949,107.42 | 58,314,219.92 | 698,014.94 | 2,371.77- | 693,989.19 | 0000232 |
| | OFF ISLAND | 2,860,386.55 | 1,046,456.25 | 17,615.53 | .00 | 17,615.53 | 0000004 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 2,832,706.10 | 1,497,904.97 | 22,060.82 | .00 | 22,054.69 | 0000027 |
| | BANK_STMT | 1,490,046.60 | 1,841,697.37 | 22,142.03 | 812.35- | 21,329.68 | 0000046 |
| | SUB_TOTAL | 53,132,246.67 | 62,700,278.51 | 759,833.32 | 3,184.12- | 754,989.09 | 0000309 |
| 52 Inarajan | MAILER | 38,455,233.25 | 8,476,579.30 | 180,904.48 | 42,536.46- | 137,064.64 | 0001292 |
| | OFF ISLAND | 2,360,531.25 | 115,982.30 | 7,061.18 | 175.00- | 6,882.67 | 0000089 |
| | FOREIGN | 104,096.65 | .00 | 260.24 | .00 | 260.24 | 0000002 |
| | NON MAILER | 9,973,579.15 | 657,879.60 | 31,512.79 | 1,353.06- | 29,090.21 | 0000165 |
| | BANK_STMT | 10,743,050.50 | 3,703,252.35 | 63,890.33 | 11,425.94- | 52,464.39 | 0000194 |
| | SUB_TOTAL | 61,636,490.80 | 12,953,693.55 | 283,629.02 | 55,490.46- | 225,762.15 | 0001742 |
| 56 Piti Urban | MAILER | 566,623.40 | 555,673.65 | 6,973.31 | 1,447.01- | 5,526.30 | 0000048 |
| | OFF ISLAND | 37,745.75 | .00 | 94.36 | .00 | 94.36 | 0000002 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 96,866.00 | 34,713.00 | 589.29 | .00 | 482.43 | 0000006 |
| | BANK_STMT | 220,173.45 | 371,634.90 | 4,266.80 | 1,050.00- | 3,216.80 | 0000013 |
| | SUB_TOTAL | 921,408.60 | 962,021.55 | 11,923.76 | 2,497.01- | 9,319.89 | 0000069 |
| 58 Piti Suburban | MAILER | 20,967,461.55 | 15,308,716.85 | 205,505.95 | 18,155.79- | 183,388.41 | 0000614 |
| | OFF ISLAND | 1,273,181.35 | 358,998.15 | 6,772.95 | .00 | 6,772.95 | 0000056 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 4,771,545.45 | 1,043,181.30 | 22,360.76 | 597.18- | 18,914.19 | 0000156 |
| | BANK_STMT | 6,091,261.05 | 6,168,733.55 | 76,915.69 | 12,813.38- | 64,102.31 | 0001169 |
| | SUB_TOTAL | 33,103,449.40 | 22,879,629.85 | 311,555.35 | 31,566.35- | 273,177.86 | 0000995 |
| 60 Sinajana Urban | MAILER | 9,104,520.25 | 9,641,829.40 | 119,179.77 | 29,800.18- | 89,379.59 | 0000382 |
| | OFF ISLAND | 488,210.45 | 272,494.60 | 3,945.49 | 203.10- | 3,742.39 | 0000015 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 827,913.10 | 799,093.75 | 10,060.74 | 1,012.33- | 9,048.41 | 0000040 |
| | BANK_STMT | 5,496,035.30 | 7,438,778.55 | 88,128.05 | 21,222.93- | 66,905.12 | 0000252 |
| | SUB_TOTAL | 15,916,679.10 | 18,152,196.30 | 221,314.05 | 52,235.54- | 169,075.51 | 0000689 |
| 62 Sinajana Suburban | MAILER | 100,877,523.43 | 84,622,549.50 | 1,098,421.56 | 142,366.92- | 954,645.51 | 0004286 |
| | OFF ISLAND | 7,808,671.50 | 1,538,532.80 | 34,907.13 | 1,081.76- | 33,771.10 | 0000298 |
| | FOREIGN | 234,626.35 | .00 | 586.58 | .00 | 586.58 | 0000007 |
| | NON MAILER | 18,503,403.64 | 7,057,232.00 | 116,830.98 | 3,396.64- | 110,650.22 | 0000641 |
| | BANK_STMT | 17,111,671.85 | 32,309,336.50 | 365,873.16 | 57,323.27- | 308,545.16 | 0000980 |
| | SUB_TOTAL | 144,535,896.77 | 125,527,650.80 | 1,616,619.41 | 204,168.59- | 1,408,198.57 | 0006212 |

PROGRAM : PTSH255
DATE : 10/29/99
TAX YEAR: 1999

GOVT OF GUAM
DEPARTMENT OF REVENUE AND TAXATION
REAL PROPERTY TAX SYSTEM
REAL PROPERTY TAX SUMMARY

PAGE:
TIME: 14:34:17

| Code Municipality | Tax_Stmt | Land_Assessed | Bldg_Assessed | Tax_Amount | Exemption | Balance_Due | Count |
|---|---|---|---|---|---|---|---|
| 64 Agana Heights | MAILER | 613,912.46 | 588,403.20 | 7,418.88 | 1,555.24- | 5,863.64 | 0000042 |
| | OFF ISLAND | 10,537.10 | .00 | 26.34 | .00 | 26.34 | 0000001 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 130,307.45 | 91,906.15 | 1,244.84 | 291.46- | 952.21 | 0000007 |
| | BANK_STMT | 115,359.65 | 74,352.95 | 1,031.93 | 571.97- | 459.96 | 0000006 |
| | SUB_TOTAL | 870,116.66 | 754,662.30 | 9,721.99 | 2,418.67- | 7,302.15 | 0000056 |
| 66 Chn Pago/Ordot | MAILER | 6,515,186.30 | 1,744,395.05 | 33,732.15 | 2,128.72- | 31,553.87 | 0000485 |
| | OFF ISLAND | 505,722.35 | 18,900.00 | 1,453.33 | .00 | 1,453.03 | 0000039 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 1,072,624.00 | 132,993.00 | 4,011.52 | .00 | 3,477.12 | 0000051 |
| | BANK_STMT | 694,512.00 | 1,231,038.20 | 14,046.71 | 1,225.00- | 12,821.71 | 0000059 |
| | SUB_TOTAL | 8,788,044.65 | 3,127,326.25 | 53,243.71 | 3,353.72- | 49,305.73 | 0000634 |
| 68 Mongmong/Toto/Maite | MAILER | 3,635,341.85 | 3,320,108.05 | 42,289.54 | 1,192.60- | 35,201.94 | 0000128 |
| | OFF ISLAND | 90,813.45 | 88,555.60 | 1,112.58 | .00 | 1,112.58 | 0000009 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 381,416.35 | 65,586.50 | 1,609.40 | .00 | 639.60 | 0000014 |
| | BANK_STMT | 357,990.50 | 633,650.15 | 7,231.50 | 350.00- | 6,881.50 | 0000011 |
| | SUB_TOTAL | 4,465,562.15 | 4,107,900.30 | 52,243.02 | 1,542.60- | 43,835.62 | 0000162 |
| 70 Sumay | MAILER | 229,400.50 | 141,752.45 | 1,991.02 | .00 | 1,991.02 | 0000006 |
| | OFF ISLAND | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | BANK_STMT | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | SUB_TOTAL | 229,400.50 | 141,752.45 | 1,991.02 | .00 | 1,991.02 | 0000006 |
| 72 Talofofo Urban | MAILER | 2,432,696.70 | 2,529,780.40 | 31,379.72 | 11,441.77- | 19,937.95 | 0000184 |
| | OFF ISLAND | 57,834.70 | 20,374.20 | 348.33 | .00 | 348.33 | 0000004 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 104,206.55 | 71,340.50 | 973.95 | 175.00- | 798.95 | 0000010 |
| | BANK_STMT | 733,138.35 | 1,352,089.55 | 15,353.82 | 3,632.34- | 11,721.48 | 0000054 |
| | SUB_TOTAL | 3,327,876.30 | 3,973,584.65 | 48,055.82 | 15,249.11- | 32,806.71 | 0000252 |
| 74 Talofofo Suburban | MAILER | 51,753,672.25 | 10,864,556.85 | 238,030.15 | 23,779.90- | 213,598.82 | 0001268 |
| | OFF ISLAND | 2,343,409.60 | 221,526.90 | 8,073.81 | .00 | 8,053.79 | 0000083 |
| | FOREIGN | 20,714.75 | .00 | 51.79 | .00 | 51.79 | 0000001 |
| | NON MAILER | 2,763,135.58 | 609,940.10 | 13,007.32 | 1,727.74- | 11,037.56 | 0000153 |
| | BANK_STMT | 4,076,870.38 | 6,305,087.25 | 73,243.13 | 13,703.70- | 59,534.04 | 0000219 |
| | SUB_TOTAL | 60,957,802.56 | 18,001,111.10 | 332,406.20 | 39,211.34- | 292,276.00 | 0001724 |
| 76 Umatac | MAILER | 6,240,647.70 | 1,469,705.65 | 30,298.83 | 4,092.79- | 26,092.80 | 0000248 |
| | OFF ISLAND | 459,250.75 | 66,295.25 | 1,811.10 | .00 | 1,807.18 | 0000013 |
| | FOREIGN | .00 | .00 | .00 | .00 | .00 | 0000000 |
| | NON MAILER | 1,839,732.30 | 146,654.20 | 6,065.93 | 291.82- | 5,547.05 | 0000053 |
| | BANK_STMT | 405,099.45 | 1,081,713.15 | 11,829.90 | 3,510.83- | 8,319.07 | 0000040 |
| | SUB_TOTAL | 8,944,730.20 | 2,764,368.25 | 50,005.76 | 7,895.44- | 41,766.11 | 0000360 |

PROGRAM : PTSB255
DATE : 10/29/99
TAX YEAR: 1999

GOVERNMENT OF GUAM
DEPARTMENT OF REVENUE AND TAXATION
REAL PROPERTY TAX SYSTEM
REAL PROPERTY TAX SUMMARY

PAGE: 5
TIME: 14:34:17

| Code | Municipality | Tax_Stmt | Land_Assessed | Bldg_Assessed | Tax_Amount | Exemption | Balance_Due | Count |
|---|---|---|---|---|---|---|---|---|
| 78 | Yigo | MAILER | 111,281,941.71 | 54,374,347.01 | 821,949.65 | 123,416.68- | 695,629.71 | 0005204 |
| | | OFF ISLAND | 9,581,997.25 | 1,998,769.50 | 43,942.73 | 350.00- | 43,575.54 | 0000309 |
| | | FOREIGN | 733,123.30 | 1,165,936.75 | 3,492.17 | .00 | 3,492.17 | 0000037 |
| | | NON MAILER | 9,595,151.25 | 3,206,493.85 | 56,055.42 | 3,203.19- | 40,822.43 | 0000491 |
| | | BANK_STMT | 15,817,083.10 | 29,064,231.08 | 330,186.33 | 42,044.48- | 288,141.49 | 0000866 |
| | | SUB_TOTAL | 147,010,296.61 | 88,809,778.19 | 1,255,626.30 | 169,014.35- | 1,071,661.34 | 0006889 |
| 80 | Machanao | MAILER | 23,385,240.76 | 16,627,752.75 | 224,740.53 | 40,570.36- | 183,934.37 | 0001027 |
| | | OFF ISLAND | 1,930,195.40 | 119,282.80 | 6,018.38 | 175.00- | 5,839.73 | 0000058 |
| | | FOREIGN | 16,260.30 | 34,501.60 | 385.67 | .00 | 385.67 | 0000001 |
| | | NON MAILER | 2,185,457.20 | 1,040,385.85 | 15,867.46 | 1,790.41- | 13,884.60 | 0000108 |
| | | BANK_STMT | 2,783,483.63 | 5,376,648.20 | 60,725.09 | 9,976.05- | 50,749.04 | 0000171 |
| | | SUB_TOTAL | 30,300,637.29 | 23,198,571.20 | 307,737.13 | 52,511.82- | 254,793.41 | 0001365 |
| 82 | Yona Urban | MAILER | 2,244,519.90 | 3,887,300.90 | 44,484.54 | 13,346.01- | 31,138.53 | 0000159 |
| | | OFF ISLAND | 99,711.85 | 98,500.50 | 1,234.28 | .00 | 1,234.28 | 0000007 |
| | | FOREIGN | .00 | | .00 | .00 | .00 | 0000000 |
| | | NON MAILER | 299,206.25 | 552,907.95 | 6,277.10 | 794.71- | 5,482.39 | 0000023 |
| | | BANK_STMT | 784,903.70 | 1,739,123.75 | 19,353.54 | 4,163.94- | 15,189.60 | 0000059 |
| | | SUB_TOTAL | 3,428,341.70 | 6,277,833.10 | 71,349.46 | 18,304.66- | 53,044.80 | 0000248 |
| 84 | Yona Suburban | MAILER | 61,132,684.14 | 16,639,261.10 | 319,224.63 | 50,231.31- | 268,758.30 | 0001567 |
| | | OFF ISLAND | 9,857,836.10 | 570,111.15 | 30,345.73 | 449.08- | 29,893.22 | 0000109 |
| | | FOREIGN | 4,611,250.00 | 741,132.00 | 18,939.45 | .00 | 18,939.45 | 0000006 |
| | | NON MAILER | 68,795,993.65 | 18,237,005.15 | 354,360.23 | 4,553.00- | 345,704.98 | 0000388 |
| | | BANK_STMT | 9,466,604.04 | 13,569,826.20 | 159,364.90 | 31,263.24- | 128,101.66 | 0000445 |
| | | SUB_TOTAL | 153,864,367.93 | 49,757,335.60 | 882,234.94 | 86,496.63- | 791,397.61 | 0002515 |
| | GRAND TOTALS | MAILER | 1,484,781,240.60 | 1,113,590,055.56 | 14,847,870.97 | 1,278,597.21- | 13,526,367.45 | 0038122 |
| | | OFF ISLAND | 92,667,314.03 | 36,544,626.75 | 597,115.50 | 7,396.87- | 589,306.81 | 0002333 |
| | | FOREIGN | 13,482,538.30 | 4,552,997.75 | 79,236.32 | .00 | 79,223.53 | 0000136 |
| | | NON MAILER | 244,452,404.32 | 106,508,690.06 | 1,676,219.85 | 42,849.47- | 1,510,155.93 | 0005266 |
| | | BANK_STMT | 235,059,473.18 | 364,495,065.00 | 4,232,606.65 | 516,507.27- | 3,715,474.58 | 0008973 |
| | | SUB_TOTAL | 2,070,442,970.43 | 1,625,691,437.12 | 21,433,049.29 | 1,845,350.82- | 19,420,528.30 | 0054830 |

# CERTIFICATION OF THE 1999 REAL PROPERTY TAX ASSESSMENT ROLL PURSUANT TO § 24518, CHAPTER 24, TITLE 11 OF THE GUAM CODE ANNOTATED.

(Subject to all pending 1999 Board of Equalization Application for Appeals and Escaped Assessments to include updates, of which are not subject to penalties and cost, to be adjusted and incorporated in the 1999 Real Property Tax Assessment roll as warranted).

_01/nov 1999_
Signature and Date

**JOSEPH R. ADA, Secretary**
1999 Board of Equalization

10/31/00  13:49:36

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

PAGE  1

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **20  Agana Urban** | | | | | |
| Totals for Municipality 20 - Agana Urban | | | | | |
| TOTAL | 80,118,683.00 | 28,041,539.05 | 70,104.24 | 1,534.25 | 419,066.50 |
| COUNT  744 | | | | | |
| TOTAL | 99,703,470.40 | 34,896,214.64 | 348,962.26 | 6,056.19 | |
| **22  Agana Suburban** | | | | | |
| Totals for Municipality 22 - Agana Suburban | | | | | |
| TOTAL | 71,184,632.92 | 24,914,621.52 | 62,286.85 | 1,001.95 | 236,100.29 |
| COUNT  520 | | | | | |
| TOTAL | 49,660,974.00 | 17,381,340.90 | 173,813.44 | 1,929.71 | |
| **24  Agat Urban** | | | | | |
| Totals for Municipality 24 - Agat Urban | | | | | |
| TOTAL | 15,972,878.00 | 5,590,507.30 | 13,976.56 | 1,731.21 | 114,542.16 |
| COUNT  553 | | | | | |
| TOTAL | 28,732,962.23 | 10,056,536.78 | 100,565.60 | 37,505.34 | |
| **26  Agat Suburban** | | | | | |
| Totals for Municipality 26 - Agat Suburban | | | | | |
| TOTAL | 194,801,664.70 | 68,180,582.64 | 170,452.06 | 7,517.04 | 568,181.72 |
| COUNT  2,448 | | | | | |
| TOTAL | 113,636,970.49 | 39,772,939.67 | 397,729.66 | 90,090.13 | |
| **28  Santa Rita Urban** | | | | | |
| Totals for Municipality 28 - Santa Rita Urban | | | | | |
| TOTAL | 9,673,291.86 | 3,385,652.15 | 8,464.25 | 793.61 | 63,154.50 |
| COUNT  305 | | | | | |
| TOTAL | 15,625,758.00 | 5,469,015.30 | 54,690.25 | 19,165.19 | |
| **29  Santa Rita Suburban** | | | | | |
| Totals for Municipality 29 - Santa Rita Suburban | | | | | |
| TOTAL | 6,296,899.00 | 2,203,914.65 | 5,509.81 | 355.33 | 25,418.25 |
| COUNT  157 | | | | | |
| TOTAL | 5,688,108.43 | 1,990,837.95 | 19,908.44 | 2,592.58 | |
| **30  Asan Urban** | | | | | |
| Totals for Municipality 30 - Asan Urban | | | | | |
| TOTAL | 10,300,079.00 | 3,605,027.65 | 9,012.76 | 2,619.66 | 57,637.30 |
| COUNT  193 | | | | | |
| TOTAL | 13,892,726.00 | 4,862,454.10 | 48,624.54 | 18,520.32 | |
| **32  Asan Suburban** | | | | | |
| Totals for Municipality 32 - Asan Suburban | | | | | |
| TOTAL | 73,206,090.00 | 25,622,131.50 | 64,055.52 | 3,124.19 | 174,398.10 |
| COUNT  707 | | | | | |
| TOTAL | 31,526,396.00 | 11,034,238.60 | 110,342.58 | 23,354.94 | |

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

10/31/00  13:49:36

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **34    Barrigada Urban** | | | | | |
| Totals for Municipality 34 - Barrigada Urban | | | | | |
| TOTAL | 22,366,417.00 | 7,828,245.95 | 19,570.52 | 2,218.12 | 119,573.55 |
| COUNT 334 | | | | | |
| TOTAL | 28,572,268.00 | 10,000,293.80 | 100,003.03 | 25,030.54 | |
| **36    Barrigada Suburban** | | | | | |
| Totals for Municipality 36 - Barrigada Suburban | | | | | |
| TOTAL | 735,357,149.52 | 257,375,002.33 | 643,439.77 | 86,983.90 | 2,344,402.46 |
| COUNT 7,339 | | | | | |
| TOTAL | 485,988,847.54 | 170,096,096.64 | 1,700,962.69 | 269,997.22 | |
| **38    Mangilao** | | | | | |
| Totals for Municipality 38 - Mangilao | | | | | |
| TOTAL | 41,259,810.00 | 14,440,933.50 | 36,102.46 | 10,648.25 | 227,945.38 |
| COUNT 639 | | | | | |
| TOTAL | 54,612,238.00 | 19,184,283.30 | 191,842.92 | 10,083.45 | |
| **40    Merizo** | | | | | |
| Totals for Municipality 40 - Merizo | | | | | |
| TOTAL | 84,642,821.00 | 29,624,987.35 | 74,063.01 | 3,470.96 | 190,274.14 |
| COUNT 1,217 | | | | | |
| TOTAL | 33,203,119.00 | 11,621,091.65 | 116,211.13 | 28,938.10 | |
| **42    Dededo Urban** | | | | | |
| Totals for Municipality 42 - Dededo Urban | | | | | |
| TOTAL | 40,525,862.00 | 14,184,051.70 | 35,460.45 | 3,915.34 | 169,150.79 |
| COUNT 528 | | | | | |
| TOTAL | 43,911,501.00 | 15,369,025.35 | 153,690.34 | 34,746.45 | |
| **44    Dededo Suburban** | | | | | |
| Totals for Municipality 44 - Dededo Suburban | | | | | |
| TOTAL | 2,492,685,794.00 | 872,440,027.96 | 2,181,105.32 | 97,336.25 | 11,178,051.92 |
| COUNT 15,703 | | | | | |
| TOTAL | 2,570,555,007.67 | 899,694,252.70 | 8,996,946.60 | 583,073.29 | |
| **46    Tamuning** | | | | | |
| Totals for Municipality 46 - Tamuning | | | | | |
| TOTAL | 168,460,776.06 | 58,961,271.62 | 147,403.27 | 3,268.80 | 1,217,428.45 |
| COUNT 351 | | | | | |
| TOTAL | 305,721,522.41 | 107,002,532.83 | 1,070,025.18 | 3,644.12 | |
| **52    Inarajan** | | | | | |
| Totals for Municipality 52 - Inarajan | | | | | |
| TOTAL | 179,155,797.43 | 62,704,529.10 | 156,762.00 | 20,737.14 | 292,358.97 |
| COUNT 1,820 | | | | | |
| TOTAL | 38,741,929.00 | 13,559,675.15 | 135,596.97 | 42,893.06 | |

10/31/00  13:49:36

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **56  Piti Urban** | | | | | |
| Totals for Municipality 56 - Piti Urban | 2,632,596.00 | 921,408.60 | 2,303.55 | 254.59 | 13,284.58 |
| TOTAL COUNT  69 | | | | | |
| TOTAL | 3,137,439.00 | 1,098,103.65 | 10,981.03 | 3,167.17 | |
| **58  Piti Suburban** | | | | | |
| Totals for Municipality 58 - Piti Suburban | 94,463,574.00 | 33,062,250.90 | 82,655.81 | 10,492.04 | 339,833.26 |
| TOTAL COUNT  998 | | | | | |
| TOTAL | 73,479,196.00 | 25,717,718.60 | 257,177.45 | 32,024.06 | |
| **60  Sinajana Urban** | | | | | |
| Totals for Municipality 60 - Sinajana Urban | 45,718,674.00 | 16,001,535.90 | 40,003.94 | 4,425.02 | 224,231.61 |
| TOTAL COUNT  693 | | | | | |
| TOTAL | 52,636,392.00 | 18,422,737.20 | 184,227.67 | 50,737.58 | |
| **62  Sinajana Suburban** | | | | | |
| Totals for Municipality 62 - Sinajana Suburban | 408,167,663.06 | 142,858,682.07 | 357,148.10 | 20,876.86 | 1,569,660.77 |
| TOTAL COUNT  6,155 | | | | | |
| TOTAL | 346,431,882.34 | 121,251,158.81 | 1,212,512.67 | 205,383.04 | |
| **64  Agana Heights** | | | | | |
| Totals for Municipality 64 - Agana Heights | 2,708,104.60 | 947,836.61 | 2,369.63 | 300.04 | 11,997.47 |
| TOTAL COUNT  67 | | | | | |
| TOTAL | 2,750,802.00 | 962,780.70 | 9,627.84 | 2,476.31 | |
| **66  Chn Pago/Ordot** | | | | | |
| Totals for Municipality 66 - Chn Pago/Ordot | 29,102,048.00 | 10,185,716.80 | 25,464.60 | 1,046.58 | 80,213.07 |
| TOTAL COUNT  732 | | | | | |
| TOTAL | 15,642,386.74 | 5,474,835.36 | 54,748.47 | 8,517.93 | |
| **68  Mongmong/Toto/Maite** | | | | | |
| Totals for Municipality 68 - Mongmong/Toto/Maite | 16,881,540.00 | 5,908,539.00 | 14,771.42 | 2,990.40 | 61,625.15 |
| TOTAL COUNT  175 | | | | | |
| TOTAL | 13,386,763.00 | 4,685,367.05 | 46,853.74 | 6,147.51 | |
| **70  Sumay** | | | | | |
| Totals for Municipality 70 - Sumay | 655,430.00 | 229,400.50 | 573.50 | .00 | 1,991.02 |
| TOTAL COUNT  6 | | | | | |
| TOTAL | 405,007.00 | 141,752.45 | 1,417.52 | 188.92 | |

10/31/00 13:49:36

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

PAGE 4

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **72 Talofofo Urban** | | | | | |
| Totals for Municipality 72 - Talofofo Urban | | | | | |
| TOTAL | 9,569,160.00 | 3,349,206.00 | 8,373.23 | 1,040.91 | 49,773.83 |
| COUNT 257 | | | | | |
| TOTAL | 11,828,720.00 | 4,140,052.00 | 41,400.60 | 14,877.80 | |
| **74 Talofofo Suburban** | | | | | |
| Totals for Municipality 74 - Talofofo Suburban | | | | | |
| TOTAL 1,826 | 176,765,786.18 | 61,868,025.16 | 154,670.37 | 11,074.07 | 350,526.71 |
| COUNT | | | | | |
| TOTAL | 55,958,853.00 | 19,585,598.55 | 195,856.34 | 35,208.55 | |
| **76 Umatac** | | | | | |
| Totals for Municipality 76 - Umatac | | | | | |
| TOTAL 365 | 29,467,514.00 | 10,313,629.90 | 25,784.21 | 4,040.14 | 54,752.00 |
| COUNT | | | | | |
| TOTAL | 8,276,495.00 | 2,896,773.25 | 28,967.79 | 8,520.00 | |
| **78 Yigo** | | | | | |
| Totals for Municipality 78 - Yigo | | | | | |
| TOTAL 7,329 | 435,996,703.60 | 182,598,846.26 | 381,498.60 | 24,914.42 | 1,325,031.17 |
| COUNT | | | | | |
| TOTAL | 269,580,347.69 | 94,353,121.69 | 943,532.57 | 177,041.84 | |
| **80 Machanao** | | | | | |
| Totals for Municipality 80 - Machanao | | | | | |
| TOTAL 1,354 | 80,280,578.72 | 28,098,202.55 | 70,245.26 | 2,905.86 | 325,553.47 |
| COUNT | | | | | |
| TOTAL | 72,945,166.00 | 25,530,808.10 | 255,308.21 | 55,923.62 | |
| **82 Yona Urban** | | | | | |
| Totals for Municipality 82 - Yona Urban | | | | | |
| TOTAL 249 | 9,819,462.00 | 3,436,811.70 | 8,592.26 | 867.23 | 71,973.65 |
| COUNT | | | | | |
| TOTAL | 18,108,956.00 | 6,338,134.60 | 63,381.39 | 18,238.05 | |
| **84 Yona Suburban** | | | | | |
| Totals for Municipality 84 - Yona Suburban | | | | | |
| TOTAL 2,625 | 442,880,938.11 | 155,008,328.33 | 387,521.41 | 19,195.47 | 962,229.08 |
| COUNT | | | | | |
| TOTAL | 164,202,150.74 | 57,470,752.76 | 574,707.67 | 85,755.70 | |
| **FINAL TOTALS** | | | | | |
| TOTAL 56,458 | 6,011,118,417.76 | 2,103,891,446.25 | 5,259,744.74 | 351,679.63 | 22,860,361.33 |
| COUNT | | | | | |
| TOTAL | 5,028,744,354.68 | 1,760,060,524.13 | 17,600,616.59 | 1,901,812.71 | |

*** E N D  O F  R E P O R T ***

**CERTIFICATION OF THE 2000 REAL PROPERTY TAX ASSESSMENT ROLL PURSUANT TO §24518, CHAPTER 24, TITLE 11 OF THE GUAM CODE ANNOTATED.** (Subject to all pending 2000 Board of Equalization Applications for Appeals and Escaped Assessments to include updates, of which are not subject to penalties and cost, to be adjusted and incorporated in the 2000 Real Property Tax Assessment Roll as warranted).

_Signature and Date_                    10/31/2000

**JOSEPH R. ADA, Secretary**
**2000 Board of Equalization**

Summary of Assessment Roll With Exemptions
For: Francis Francisco, Property Tax Division

QUERY NAME . . . . . PTSQRY10B
LIBRARY NAME . . . . DMRWRK

FILE        LIBRARY    MEMBER     FORMAT
PTSWASS     REV.FILE   PTSWASS    PASSR
PTSWNST     REV.FILE   PTSWNST    PMSTR
PTSRNUN     REV.FILE   PTSRNUN    PWUWR

DATE . . . . . . . : 10/31/01
TIME . . . . . . . : 12:16:05

Summary for Assessment Roll(Including Exemptions)

10/31/01 12:15:05

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

PAGE 1

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **20 Agana Urban** | | | | | |
| Totals for Municipality 20 - Agana Urban | | | | | |
| TOTAL | 82,111,569.60 | 28,739,049.36 | 71,848.01 | 3,196.79 | 420,779.78 |
| COUNT 750 | | | | | |
| TOTAL | 99,694,757.40 | 34,893,165.09 | 348,931.77 | 6,758.01 | |
| **22 Agana Suburban** | | | | | |
| Totals for Municipality 22 - Agana Suburban | | | | | |
| TOTAL | 73,756,547.92 | 25,814,791.77 | 64,537.25 | 1,419.15 | 238,022.09 |
| COUNT 503 | | | | | |
| TOTAL | 49,567,088.00 | 17,348,480.80 | 173,484.84 | 3,784.22 | |
| **24 Agat Urban** | | | | | |
| Totals for Municipality 24 - Agat Urban | | | | | |
| TOTAL | 15,906,686.00 | 5,567,340.10 | 13,918.64 | 1,963.94 | 115,298.01 |
| COUNT 551 | | | | | |
| TOTAL | 28,965,470.23 | 10,137,914.58 | 101,379.37 | 39,232.80 | |
| **26 Agat Suburban** | | | | | |
| Totals for Municipality 26 - Agat Suburban | | | | | |
| TOTAL | 169,250,475.70 | 59,237,666.49 | 148,094.77 | 7,973.84 | 551,569.39 |
| COUNT 2,450 | | | | | |
| TOTAL | 115,278,364.96 | 40,347,427.73 | 403,474.62 | 95,857.34 | |
| **28 Santa Rita Urban** | | | | | |
| Totals for Municipality 28 - Santa Rita Urban | | | | | |
| TOTAL | 9,673,291.86 | 3,385,652.15 | 8,464.25 | 1,003.38 | 64,770.89 |
| COUNT 308 | | | | | |
| TOTAL | 16,087,582.00 | 5,630,653.70 | 56,306.64 | 21,512.52 | |
| **29 Santa Rita Suburban** | | | | | |
| Totals for Municipality 29 - Santa Rita Suburban | | | | | |
| TOTAL | 8,777,431.00 | 3,072,100.85 | 7,680.52 | 538.32 | 31,212.12 |
| COUNT 356 | | | | | |
| TOTAL | 6,723,295.91 | 2,353,153.57 | 23,531.60 | 5,194.96 | |
| **30 Asan Urban** | | | | | |
| Totals for Municipality 30 - Asan Urban | | | | | |
| TOTAL | 10,666,431.00 | 3,733,250.85 | 9,333.33 | 2,779.31 | 61,014.85 |
| COUNT 207 | | | | | |
| TOTAL | 14,766,150.00 | 5,168,152.50 | 51,661.52 | 20,481.16 | |
| **32 Asan Suburban** | | | | | |
| Totals for Municipality 32 - Asan Suburban | | | | | |
| TOTAL | 74,292,257.00 | 26,002,289.95 | 65,005.93 | 3,507.94 | 177,688.15 |
| COUNT 723 | | | | | |
| TOTAL | 32,194,868.00 | 11,268,203.80 | 112,682.22 | 25,799.14 | |

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

PAGE   2

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| 34   Barrigada Urban | | | | | |
| Totals for Municipality 34 - Barrigada Urban | | | | | |
| TOTAL | 22,356,417.00 | 7,828,245.95 | 19,570.52 | 2,363.75 | 120,763.91 |
| COUNT 334 | | | | | |
| TOTAL | 28,912,369.00 | 10,119,329.15 | 101,193.39 | 26,173.08 | |
| 36   Barrigada Suburban | | | | | |
| Totals for Municipality 36 - Barrigada Suburban | | | | | |
| TOTAL | 732,353,048.55 | 256,323,566.99 | 640,811.16 | 91,950.78 | 2,371,045.02 |
| COUNT 7,329 | | | | | |
| TOTAL | 494,352,023.83 | 173,023,208.34 | 1,730,233.86 | 298,939.60 | |
| 38   Mangilao | | | | | |
| Totals for Municipality 38 - Mangilao | | | | | |
| TOTAL | 47,186,343.00 | 16,515,220.05 | 41,288.16 | 11,959.42 | 267,474.31 |
| COUNT 791 | | | | | |
| TOTAL | 64,624,583.00 | 22,618,604.05 | 226,186.15 | 13,495.88 | |
| 40   Merizo | | | | | |
| Totals for Municipality 40 - Merizo | | | | | |
| TOTAL | 85,049,942.00 | 29,767,479.70 | 74,419.26 | 4,062.74 | 193,798.04 |
| COUNT 1,233 | | | | | |
| TOTAL | 34,108,154.00 | 11,937,853.90 | 119,378.78 | 31,622.95 | |
| 42   Dededo Urban | | | | | |
| Totals for Municipality 42 - Dededo Urban | | | | | |
| TOTAL | 40,525,862.00 | 14,184,051.70 | 35,460.45 | 4,495.70 | 190,106.88 |
| COUNT 527 | | | | | |
| TOTAL | 44,184,668.00 | 15,464,633.80 | 154,646.43 | 36,398.40 | |
| 44   Dededo Suburban | | | | | |
| Totals for Municipality 44 - Dededo Suburban | | | | | |
| TOTAL | 2,544,640,283.35 | 890,624,099.29 | 2,226,565.81 | 139,898.88 | 11,168,949.44 |
| COUNT 16,127 | | | | | |
| TOTAL | 2,554,965,518.11 | 894,237,931.37 | 8,942,383.63 | 632,690.18 | |
| 46   Tamuning | | | | | |
| Totals for Municipality 46 - Tamuning | | | | | |
| TOTAL | 209,985,379.03 | 73,494,882.64 | 183,737.32 | 15,305.23 | 1,268,040.41 |
| COUNT 393 | | | | | |
| TOTAL | 309,800,923.41 | 108,430,323.18 | 1,084,303.09 | 5,013.68 | |
| 52   Inarajan | | | | | |
| Totals for Municipality 52 - Inarajan | | | | | |
| TOTAL | 180,201,695.43 | 63,070,593.40 | 157,677.14 | 20,952.65 | 297,803.66 |
| COUNT 1,883 | | | | | |
| TOTAL | 40,036,082.00 | 14,012,628.70 | 140,126.52 | 45,042.64 | |

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **56  Piti Urban** | | | | | |
| Totals for Municipality 56 - Piti Urban | | | | | |
| COUNT    69 | 2,632,595.00 | 921,408.60 | 2,303.55 | 284.42 | 13,717.33 |
| TOTAL | 3,261,080.00 | 1,141,378.00 | 11,413.78 | 3,595.90 | |
| **58  Piti Suburban** | | | | | |
| Totals for Municipality 58 - Piti Suburban | | | | | |
| COUNT  1,031 | 121,190,838.00 | 42,416,793.30 | 106,042.18 | 10,868.86 | 354,028.78 |
| TOTAL | 70,853,238.00 | 24,798,633.30 | 247,986.60 | 34,647.77 | |
| **60  Sinajana Urban** | | | | | |
| Totals for Municipality 60 - Sinajana Urban | | | | | |
| COUNT   694 | 45,709,566.00 | 15,998,348.10 | 39,995.97 | 4,758.71 | 226,129.01 |
| TOTAL | 53,180,780.00 | 18,613,273.08 | 185,133.04 | 52,202.63 | |
| **62  Sinajana Suburban** | | | | | |
| Totals for Municipality 62 - Sinajana Suburban | | | | | |
| COUNT  6,068 | 404,442,080.06 | 141,554,728.02 | 353,888.17 | 23,153.38 | 1,571,715.43 |
| TOTAL | 347,950,336.57 | 121,782,617.79 | 1,217,827.26 | 219,498.33 | |
| **64  Agana Heights** | | | | | |
| Totals for Municipality 64 - Agana Heights | | | | | |
| COUNT   104 | 3,947,107.60 | 1,381,487.66 | 3,453.74 | 339.72 | 17,964.80 |
| TOTAL | 4,146,003.00 | 1,451,101.05 | 14,511.06 | 3,028.72 | |
| **66  Chn Pago/Ordot** | | | | | |
| Totals for Municipality 66 - Chn Pago/Ordot | | | | | |
| COUNT   895 | 33,430,824.00 | 11,700,788.40 | 29,252.12 | 1,318.79 | 100,446.71 |
| TOTAL | 20,341,266.60 | 7,119,443.31 | 71,194.59 | 13,076.80 | |
| **68  Mongmong/Toto/Maite** | | | | | |
| Totals for Municipality 68 - Mongmong/Toto/Maite | | | | | |
| COUNT   211 | 15,930,573.00 | 5,575,700.55 | 13,939.35 | 3,152.07 | 73,472.45 |
| TOTAL | 17,009,437.80 | 5,953,303.23 | 59,533.10 | 6,549.03 | |
| **70  Sumay** | | | | | |
| Totals for Municipality 70 - Sumay | | | | | |
| COUNT     6 | 655,430.00 | 229,400.50 | 573.50 | .00 | 1,991.02 |
| TOTAL | 405,007.00 | 141,752.45 | 1,417.52 | 188.92 | |

10/31/01  12:15:05

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

PAGE 4

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| 72  Talofofo Urban | | | | | |
| Totals for Municipality 72 - Talofofo Urban | | | | | |
| TOTAL | 9,610,782.00 | 3,363,773.70 | 8,409.65 | 1,097.56 | 50,842.21 |
| COUNT 253 | | | | | |
| TOTAL | 12,123,566.20 | 4,243,246.17 | 42,432.56 | 14,254.88 | |
| 74  Talofofo Suburban | | | | | |
| Totals for Municipality 74 - Talofofo Suburban | | | | | |
| TOTAL | 162,730,646.53 | 56,955,726.28 | 142,389.70 | 13,583.39 | 323,342.25 |
| COUNT 1,847 | | | | | |
| TOTAL | 51,700,616.29 | 18,095,215.70 | 180,952.55 | 40,322.51 | |
| 76  Umatac | | | | | |
| Totals for Municipality 76 - Umatac | | | | | |
| TOTAL | 29,529,783.00 | 10,335,424.05 | 25,838.68 | 4,184.01 | 55,586.66 |
| COUNT 374 | | | | | |
| TOTAL | 8,499,407.00 | 2,974,792.45 | 29,747.98 | 8,482.46 | |
| 78  Yigo | | | | | |
| Totals for Municipality 78 - Yigo | | | | | |
| TOTAL | 440,716,916.37 | 154,250,920.71 | 385,628.53 | 27,763.51 | 1,373,923.26 |
| COUNT 7,527 | | | | | |
| TOTAL | 282,369,530.69 | 98,829,335.74 | 988,294.73 | 200,250.49 | |
| 80  Machanao | | | | | |
| Totals for Municipality 80 - Machanao | | | | | |
| TOTAL | 66,901,199.72 | 23,415,419.90 | 58,538.31 | 3,609.84 | 312,250.94 |
| COUNT 1,331 | | | | | |
| TOTAL | 72,489,288.00 | 25,371,250.80 | 253,712.63 | 58,826.31 | |
| 82  Yona Urban | | | | | |
| Totals for Municipality 82 - Yona Urban | | | | | |
| TOTAL | 10,361,195.00 | 3,626,418.25 | 9,066.25 | 1,361.74 | 74,288.28 |
| COUNT 254 | | | | | |
| TOTAL | 18,634,855.00 | 6,522,199.25 | 65,222.03 | 19,158.41 | |
| 84  Yona Suburban | | | | | |
| Totals for Municipality 84 - Yona Suburban | | | | | |
| TOTAL | 330,889,802.11 | 115,811,430.73 | 289,529.20 | 21,324.44 | 872,274.51 |
| COUNT 2,660 | | | | | |
| TOTAL | 166,498,613.23 | 58,274,514.63 | 582,745.31 | 93,934.62 | |
| FINAL TOTALS | | | | | |
| TOTAL | 5,985,422,999.83 | 2,094,898,049.99 | 5,237,261.42 | 430,172.25 | 22,960,310.59 |
| COUNT 57,789 | | | | | |
| TOTAL | 5,063,724,923.23 | 1,772,303,723.13 | 17,723,049.17 | 2,076,014.34 | |

*** E N D   O F   R E P O R T ***

# CERTIFICATION OF THE 2001 REAL PROPERTY TAX ASSESSMENT ROLL.

PURSUANT TO SECTION 24518, CHAPTER 24, TITLE 11 OF THE GUAM CODE ANNOTATED. (Subject to all pending 2001 Board of Equalization Applications for Appeals and Escaped Assessments to include updates, of which are not subject to penalties and cost, to be adjusted and incorporated in the 2001 Real Property Tax Assessment Roll as warranted).

Signature / Date    10/31/2001

JOSEPH R. ADA, Secretary
2001 Board of Equalization

Summary of Assessment Roll With Exemptions
For: Francis Francisco, Property Tax Division

QUERY NAME . . . . . PTSQRV188
LIBRARY NAME . . . . DMRMRK

| FILE | LIBRARY | MEMBER | FORMAT |
|------|---------|--------|--------|
| PTSWASS | REV.FILE | PTSWASS | PASSR |
| PTSWMST | REV.FILE | PTSWMST | PMSTR |
| PTSRMUN | REV.FILE | PTSRMUN | PMUNR |

DATE . . . . . . . 10/31/02
TIME . . . . . . . 08:00:13

Summary for Assessment Roll(Including Exemptions)

10/31/02 08:00:13

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

PAGE 1

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **20   Agana Urban** | | | | | |
| Totals for Municipality 20 - Agana Urban | | | | | |
| TOTAL | 81,822,863.00 | 28,638,002.05 | 71,595.39 | 3,231.35 | 421,501.07 |
| COUNT 750 | | | | | |
| TOTAL | 99,973,013.40 | 34,990,554.69 | 349,905.68 | 7,181.32 | |
| **22   Agana Suburban** | | | | | |
| Totals for Municipality 22 - Agana Suburban | | | | | |
| TOTAL | 72,895,987.92 | 25,513,595.77 | 63,784.25 | 1,418.60 | 240,280.62 |
| COUNT 496 | | | | | |
| TOTAL | 50,427,526.00 | 17,649,634.10 | 176,496.37 | 6,337.68 | |
| **24   Agat Urban** | | | | | |
| Totals for Municipality 24 - Agat Urban | | | | | |
| TOTAL | 15,942,186.00 | 5,579,765.10 | 13,949.70 | 2,031.93 | 117,837.29 |
| COUNT 554 | | | | | |
| TOTAL | 29,682,106.23 | 10,388,737.18 | 103,887.59 | 38,244.35 | |
| **26   Agat Suburban** | | | | | |
| Totals for Municipality 26 - Agat Suburban | | | | | |
| TOTAL | 172,066,291.70 | 60,223,202.09 | 150,558.59 | 11,355.06 | 556,265.79 |
| COUNT 2,470 | | | | | |
| TOTAL | 115,916,236.96 | 40,570,682.93 | 405,707.20 | 95,566.39 | |
| **28   Santa Rita Urban** | | | | | |
| Totals for Municipality 28 - Santa Rita Urban | | | | | |
| TOTAL | 9,673,291.86 | 3,385,652.15 | 8,464.25 | 998.36 | 65,151.60 |
| COUNT 308 | | | | | |
| TOTAL | 16,196,357.00 | 5,668,724.95 | 56,687.35 | 20,554.88 | |
| **29   Santa Rita Suburban** | | | | | |
| Totals for Municipality 29 - Santa Rita Suburban | | | | | |
| TOTAL | 36,971,152.00 | 12,939,903.20 | 32,350.02 | 24,837.89 | 57,914.42 |
| COUNT 365 | | | | | |
| TOTAL | 7,304,093.91 | 2,556,432.87 | 25,564.40 | 5,763.63 | |
| **30   Asan Urban** | | | | | |
| Totals for Municipality 30 - Asan Urban | | | | | |
| TOTAL | 11,102,531.00 | 3,885,885.85 | 9,714.93 | 2,898.95 | 62,460.46 |
| COUNT 209 | | | | | |
| TOTAL | 15,070,152.00 | 5,274,553.20 | 52,745.53 | 20,853.57 | |
| **32   Asan Suburban** | | | | | |
| Totals for Municipality 32 - Asan Suburban | | | | | |
| TOTAL | 85,560,662.00 | 29,946,231.70 | 74,865.77 | 13,196.81 | 188,681.77 |
| COUNT 728 | | | | | |
| TOTAL | 32,518,804.00 | 11,361,581.40 | 113,816.00 | 23,834.61 | |

10/31/02   08:00:13

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **34   Barrigada Urban** | | | | | |
| Totals for Municipality 34 - Barrigada Urban | 22,458,597.00 | 7,860,508.95 | 19,651.18 | 2,280.65 | 121,171.49 |
| TOTAL COUNT 335 | | | | | |
| TOTAL | 29,005,774.00 | 10,152,020.90 | 101,520.31 | 25,489.57 | |
| **36   Barrigada Suburban** | | | | | |
| Totals for Municipality 36 - Barrigada Suburban | 821,155,767.09 | 287,404,518.48 | 718,513.50 | 172,446.48 | 2,470,214.13 |
| TOTAL COUNT 7,295 | | | | | |
| TOTAL | 500,485,367.00 | 175,169,878.45 | 1,751,700.63 | 313,027.50 | |
| **38   Mangilao** | | | | | |
| Totals for Municipality 38 - Mangilao | 48,566,987.00 | 16,998,445.45 | 42,496.21 | 12,413.40 | 273,415.49 |
| TOTAL COUNT 831 | | | | | |
| TOTAL | 65,976,904.00 | 23,091,916.40 | 230,919.28 | 16,570.65 | |
| **40   Merizo** | | | | | |
| Totals for Municipality 40 - Merizo | 85,749,517.78 | 30,012,331.22 | 75,031.40 | 4,295.86 | 196,474.36 |
| TOTAL COUNT 1,237 | | | | | |
| TOTAL | 34,697,916.00 | 12,144,270.60 | 121,442.96 | 30,741.35 | |
| **42   Dededo Urban** | | | | | |
| Totals for Municipality 42 - Dededo Urban | 40,525,862.00 | 14,184,051.70 | 35,460.45 | 4,849.33 | 190,850.93 |
| TOTAL COUNT 526 | | | | | |
| TOTAL | 44,397,254.00 | 15,539,038.90 | 155,390.48 | 35,287.56 | |
| **44   Dededo Suburban** | | | | | |
| Totals for Municipality 44 - Dededo Suburban | 2,572,886,614.75 | 900,510,315.28 | 2,251,281.30 | 217,924.06 | 11,002,685.67 |
| TOTAL COUNT 16,272 | | | | | |
| TOTAL | 2,500,399,992.08 | 875,139,997.26 | 8,751,404.37 | 626,976.58 | |
| **46   Tamuning** | | | | | |
| Totals for Municipality 46 - Tamuning | 236,196,815.03 | 82,668,885.24 | 206,672.37 | 15,405.16 | 1,421,924.73 |
| TOTAL COUNT 495 | | | | | |
| TOTAL | 347,214,998.41 | 121,525,249.43 | 1,215,252.36 | 6,794.04 | |
| **52   Inarajan** | | | | | |
| Totals for Municipality 52 - Inarajan | 181,044,912.43 | 63,365,719.35 | 158,414.94 | 21,352.78 | 301,262.29 |
| TOTAL COUNT 1,905 | | | | | |
| TOTAL | 40,813,468.00 | 14,284,711.00 | 142,847.35 | 45,759.83 | |

10/31/02 08:00:13

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| **56 Piti Urban** | | | | | |
| Totals for Municipality 56 - Piti Urban | | | | | |
| TOTAL | 2,632,596.00 | 921,408.60 | 2,303.55 | 327.26 | 14,571.99 |
| COUNT 69 | | | | | |
| TOTAL | 3,505,268.00 | 1,226,843.80 | 12,268.44 | 3,290.50 | |
| **58 Piti Suburban** | | | | | |
| Totals for Municipality 58 - Piti Suburban | | | | | |
| TOTAL | 130,343,079.00 | 45,620,077.65 | 114,050.39 | 17,944.49 | 369,229.82 |
| COUNT 1,047 | | | | | |
| TOTAL | 72,908,332.00 | 25,517,916.20 | 255,179.43 | 38,318.70 | |
| **60 Sinajana Urban** | | | | | |
| Totals for Municipality 60 - Sinajana Urban | | | | | |
| TOTAL | 45,645,374.00 | 15,975,880.90 | 39,939.80 | 5,279.07 | 230,309.66 |
| COUNT 694 | | | | | |
| TOTAL | 54,391,299.00 | 19,036,954.65 | 190,369.86 | 53,488.16 | |
| **62 Sinajana Suburban** | | | | | |
| Totals for Municipality 62 - Sinajana Suburban | | | | | |
| TOTAL | 398,361,133.06 | 139,426,396.57 | 348,567.37 | 24,184.81 | 1,563,694.44 |
| COUNT 6,010 | | | | | |
| TOTAL | 347,178,845.68 | 121,512,595.98 | 1,215,127.07 | 217,220.04 | |
| **64 Agana Heights** | | | | | |
| Totals for Municipality 64 - Agana Heights | | | | | |
| TOTAL | 5,463,830.60 | 1,912,340.71 | 4,780.87 | 454.35 | 25,610.19 |
| COUNT 124 | | | | | |
| TOTAL | 5,951,218.00 | 2,082,926.30 | 20,829.32 | 3,993.34 | |
| **66 Chn Pago/Ordot** | | | | | |
| Totals for Municipality 66 - Chn Pago/Ordot | | | | | |
| TOTAL | 38,927,731.00 | 13,624,705.85 | 34,061.94 | 1,532.10 | 116,002.39 |
| COUNT 970 | | | | | |
| TOTAL | 23,411,507.60 | 8,194,027.66 | 81,940.45 | 18,580.56 | |
| **68 Mongmong/Toto/Maite** | | | | | |
| Totals for Municipality 68 - Mongmong/Toto/Maite | | | | | |
| TOTAL | 16,375,396.00 | 5,731,388.60 | 14,328.58 | 3,254.07 | 91,323.82 |
| COUNT 234 | | | | | |
| TOTAL | 21,998,611.80 | 7,699,514.13 | 76,995.24 | 8,451.41 | |
| **70 Sumay** | | | | | |
| Totals for Municipality 70 - Sumay | | | | | |
| TOTAL | 655,430.00 | 229,400.50 | 573.50 | .00 | 1,991.02 |
| COUNT 6 | | | | | |
| TOTAL | 405,087.00 | 141,752.45 | 1,417.52 | .00 | |

10/31/02 08:00:13

Department of Revenue & Taxation
Real Property Tax System
Statistical and Revenue Analysis-2

| Mun_Code Municipality_Desc | Land_appr Bldg_appr | Land_assess Bldg_assess | Land_tax Bldg_tax | Land_exm Bldg_exm | Total_tax |
|---|---|---|---|---|---|
| 72  Talofofo Urban | | | | | |
| Totals for Municipality 72 - Talofofo Urban | | | | | |
| TOTAL | 9,636,322.00 | 3,372,712.70 | 8,432.00 | 1,324.34 | 51,285.63 |
| COUNT 251 | | | | | |
| TOTAL | 12,243,929.20 | 4,285,375.22 | 42,853.83 | 13,660.57 | |
| 74  Talofofo Suburban | | | | | |
| Totals for Municipality 74 - Talofofo Suburban | | | | | |
| TOTAL | 165,011,888.53 | 57,754,160.98 | 144,385.85 | 15,576.08 | 333,483.35 |
| COUNT 1,884 | | | | | |
| TOTAL | 54,027,739.29 | 18,909,708.75 | 189,097.50 | 42,322.80 | |
| 76  Umatac | | | | | |
| Totals for Municipality 76 - Umatac | | | | | |
| TOTAL | 29,561,356.00 | 10,346,474.60 | 25,866.30 | 4,201.85 | 57,687.98 |
| COUNT 377 | | | | | |
| TOTAL | 9,091,891.00 | 3,182,161.85 | 31,821.68 | 8,895.39 | |
| 78  Yigo | | | | | |
| Totals for Municipality 78 - Yigo | | | | | |
| TOTAL | 477,769,393.68 | 167,219,287.77 | 418,049.64 | 58,632.55 | 1,433,369.12 |
| COUNT 6,185 | | | | | |
| TOTAL | 290,090,869.92 | 101,531,804.47 | 1,015,319.48 | 205,989.61 | |
| 80  Machanao | | | | | |
| Totals for Municipality 80 - Machanao | | | | | |
| TOTAL | 65,781,045.72 | 23,023,366.00 | 57,558.20 | 3,676.90 | 311,601.03 |
| COUNT 1,315 | | | | | |
| TOTAL | 72,583,628.00 | 25,404,269.80 | 254,042.83 | 58,813.86 | |
| 82  Yona Urban | | | | | |
| Totals for Municipality 82 - Yona Urban | | | | | |
| TOTAL | 10,261,845.00 | 3,591,645.75 | 8,979.31 | 1,403.09 | 72,835.45 |
| COUNT 251 | | | | | |
| TOTAL | 18,244,601.00 | 6,385,610.35 | 63,856.14 | 18,486.09 | |
| 84  Yona Suburban | | | | | |
| Totals for Municipality 84 - Yona Suburban | | | | | |
| TOTAL | 358,399,079.11 | 125,439,677.68 | 313,599.74 | 22,662.51 | 902,949.72 |
| COUNT 2,691 | | | | | |
| TOTAL | 168,385,658.23 | 58,934,980.38 | 589,349.98 | 94,754.47 | |
| FINAL TOTALS | | | | | |
| TOTAL | 6,249,445,538.26 | 2,187,305,938.44 | 5,468,281.29 | 671,390.14 | 23,264,037.92 |
| COUNT 58,884 | | | | | |
| TOTAL | 5,084,498,360.71 | 1,779,574,426.25 | 17,795,756.63 | 2,105,249.01 | |

\* \* \* E N D  O F  R E P O R T \* \* \*

# CERTIFICATION OF THE 2002 REAL PROPERTY TAX ASSESSMENT ROLL

PURSUANT TO SECION 24518, CHAPTER 24, TITLE 11 OF THE GUAM CODE ANNOTATED.

(Subject to all pending 2002 Board of Equalization Applications for Appeals, Escaped Assessments and to include updates, of which are not subject to penalties and cost, to be adjusted and incorporated in the 2002 Real Property Tax Assessment Roll as warranted).

JOSEPH R. ADA, Secretary
2002 Board of Equalization

* Signed v/ the noted alteration in the minutes 10/31/02 by Mr. Francisco.

10/31/02
Date